**UNITED STATES of America,
Plaintiff-Appellee**

v.

**Onan ALEMAN-RODRIGUEZ, also
known as Juan Jose Mejia-Ra-
mirez, Defendant-Appellant**

**No. 16-40430**

United States Court of Appeals,
Fifth Circuit.

Filed December 14, 2017

Paula Camille Offenhauser, Assistant
U.S. Attorney, Carmen Castillo Mitchell,
Assistant U.S. Attorney, U.S. Attorney's
Office, Southern District of Texas, Hous-
ton, TX, for Plaintiff-Appellee

Onan Aleman-Rodriguez, Pro Se

Before REAVLEY, ELROD, and
SOUTHWICK, Circuit Judges.

PER CURIAM: *

Onan Aleman-Rodriguez appeals the
sentence imposed following his guilty plea
to illegal reentry after being deported
from the United States. He argues that
the district court erred in assessing a 12-
point enhancement based on a prior con-
viction for statutory burglary. Although
the 12-point enhancement was erroneous,
the error was harmless because the dis-
trict court would have imposed the same
sentence regardless. We AFFIRM.

---

**FACTS AND PROCEDURAL HISTORY**

Onan Aleman-Rodriguez, a citizen of
Honduras, first illegally entered the Unit-
ed States in 1995. Beginning in 1995, Ale-
man has used 25 aliases, five different
dates of birth, and two different social
security numbers to avoid detection. He
has never had legal status here. While in
the United States, Aleman has developed a
lengthy criminal history with offenses
ranging from driving while intoxicated to
statutory burglary. In 2001, he pled guilty
to statutory burglary in Virginia, which the
Government argues may serve as a predi-
cate crime-of-violence offense and war-
rants a 12-point sentencing enhancement.

The United States deported Aleman in
2009. In 2010, Aleman was arrested and
then pled guilty in a United States District
Court in Virginia to illegal reentry. He was
sentenced to 46 months' imprisonment and
three years of supervised release. Aleman
was again deported in 2013 when his su-
pervised release commenced. A condition
of his supervised release was that he not
re-enter the United States illegally. In
2015, Aleman again illegally entered the
United States and was arrested. He pled
guilty in the United States District Court
for the Southern District of Texas to ille-
gal reentry.

In calculating his Guidelines range, the
district court held that his 2001 statutory
burglary conviction in Virginia was a crime
of violence and applied a 12-point enhance-
ment. Aleman objected, arguing that his
statutory burglary conviction could not
serve as a predicate crime-of-violence of-
fense because Virginia's burglary statute is
indivisible and broader than generic bur-
glary. The district court overruled the ob-
jection, stating that "[o]f course it's a divi-
sible statute and if it's not, let the Circuit

Court say that[.]" Aleman's Guidelines range was 30-37 months' imprisonment. He received a sentence of 36 months' imprisonment for illegal reentry and four months' imprisonment for violating the terms of his supervised release. Aleman timely appealed.

## DISCUSSION

This court uses a bifurcated process for reviewing a sentence. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). First, we ensure that the district court did not commit any significant procedural error, such as improperly calculating the Guidelines range or failing to consider the Section 3553(a) factors. *Id.* We review *de novo* the interpretation and application of the Guidelines and apply a clear-error standard on factual findings. *United States v. Gutierrez-Hernandez*, 581 F.3d 251, 254 (5th Cir. 2009). Second, we review the substantive reasonableness of the sentence for any abuse of discretion. *Id.*

Aleman's sole issue is that his 2001 statutory burglary conviction in Virginia does not qualify as a crime of violence under Section 2L1.2(b)(1)(A)(ii) of the 2014 version of the Sentencing Guidelines because the Virginia burglary statute is indivisible. After the briefing here was completed, we held in another appeal that statutory burglary in Virginia does not qualify as a crime of violence. *United States v. Reyes-Ochoa*, 861 F.3d 582, 588–89 (5th Cir. 2017). Thus, using the crime-of-violence enhancement here was error. We examine whether the error was harmless.

Harmless error can be shown in two ways, with the first being "to show that the district court considered both ranges (the one now found incorrect and the one now deemed correct) and explained that it would give the same sentence either way." *United States v. Guzman-Rendon*, 864 F.3d 409, 411 (5th Cir. 2017). The second method is for the Government to demonstrate convincingly "(1) that the district court would have imposed the same sentence had it not made the error, and (2) that it would have done so for the same reasons it gave at the prior sentencing." *United States v. Ibarra-Luna*, 628 F.3d 712, 714 (5th Cir. 2010).

An example of the kind of clarity required from a district judge for us to find harmlessness involved a defendant who pled guilty to illegal reentry, and the district court assessed a 16-point crime-of-violence enhancement for a prior conviction of attempted manslaughter. *United States v. Bonilla*, 524 F.3d 647, 656 (5th Cir. 2008). The defendant's Guidelines range was 41-51 months; he received a sentence of 41 months' imprisonment. *Id.* at 650, 657. At the sentencing hearing, the court stated that "I believe that I have calculated the guidelines correctly, but even if I am wrong about the guidelines, this is the sentence that I would impose in any event." *Id.* at 656. The court made no comment on the alternate Guidelines ranges that would apply with or without the crime-of-violence enhancement. *Id.* On appeal, this court held that the crime-of-violence enhancement was improper, but the error was harmless because the district court "imposed a reasonable alternative non-guideline sentence." *Id.* at 650.

The district court here did consider the range that subsequent caselaw shows is the correct one. Yet, similar to statements made in *Bonilla*, the court stated that even if it had made "any error with regards to the determination as to what the appropriate sentence should be under guideline determinations, ... the Court would find that under the [Section] 3553(a) factors that this would be the appropriate sentence even if it had to be through a variance." The district court further stated

that "if I'm wrong under the [Section] 3553(a) factors, this is the sentence that I would impose. And I want to make that clear." The 12-point enhancement was not controlling.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.